**Martin Stanford DURANT, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES; Secretary of Department of Homeland Security; Bureau of Immigration and Customs Enforcement; Theodore Nordmark, Dist. Dir. ICE, Respondents.**

No. 04–4444.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Jan. 29, 2007.

Filed: Feb. 7, 2007.

Martin A. Kascavage, Schoener & Kascavage, Philadelphia, PA, for Petitioner.

Michael P. Lindemann, Douglas E. Ginsburg, Lyle D. Jentzer, Janice K. Redfern, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Respondents.

Before: BARRY, ROTH, Circuit Judges, and DEBEVOISE,* District Judge.

OPINION

BARRY, Circuit Judge.

Martin Stanford Durant appeals from an order of the Board of Immigration Appeals ("BIA") denying his motion to reconsider. We will affirm.

## I.

On September 13, 1999, Durant, a Guyanese citizen, was convicted in the Superior Court, County of New Castle, State of Delaware, for making terroristic threats in violation of title 11, section 621 of the Delaware Code. On May 16, 2002, an immigration judge ("IJ") determined that making terroristic threats qualifies as a crime of violence, as defined in 18 U.S.C. § 16(a), and therefore found Durant to be removable under 8 U.S.C. § 1227(a)(2)(A)(iii).

Durant appealed to the BIA. On August 4, 2004, the BIA affirmed without opinion. Instead of filing in this Court a petition for review of the BIA's August 4, 2004 decision, Durant filed a motion to reconsider with the BIA. On October 27, 2004, the BIA denied the motion to reconsider, stating that it had already considered Durant's arguments. This petition for review followed.

## II.

As an initial matter, we must make clear precisely what we can review. As we have noted, Durant did not file a petition in this

---

tive grounds for relief, and concluded, correctly, that each lacked merit.

* The Honorable Dickinson R. Debevoise, Senior District Judge, United States District Court for the District of New Jersey, sitting by designation.

Court to review the BIA's August 4, 2004 affirmance but, instead, filed a motion to reconsider with the BIA. Accordingly, if we have jurisdiction, we may only review the BIA's October 27, 2004 order denying the motion to reconsider; our review does not extend to the underlying order of removal. *See Stone v. INS*, 514 U.S. 386, 394, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995).

We have jurisdiction to review the BIA's order under 8 U.S.C. § 1252(a)(2)(D), and we review for abuse of discretion. *Borges v. Attorney Gen.*, 402 F.3d 398, 404 (3d Cir.2005).[1]

A motion to reconsider must "specify the errors of law or fact in the previous order and shall be supported by pertinent authority." 8 C.F.R. § 1003.2(b)(1). Section 1003.2(a) provides that the "decision to grant or deny a motion to ... reconsider is within the discretion of the Board." 8 C.F.R. § 1003.2(a). "Discretionary decisions of the BIA will not be disturbed unless they are found to be arbitrary, irrational or contrary to law." *Tipu v. INS*, 20 F.3d 580, 582 (3d Cir.1994).

Durant has merely submitted a 2001 bond order and restated the arguments he made before the Immigration Court and on appeal to the BIA. As to his argument that his appeal should have been assigned for review by a three-member panel, the regulations specifically foreclose motions to reconsider on that basis. *See* 8 C.F.R. § 1003.2(b)(3).

The *order of the BIA denying reconsideration* states: "We have reviewed the arguments made by the respondent in the

motion and note that we considered these arguments before rendering a decision in this case. We decline to revisit them." (A.R. 3.) We have considered the same arguments, now raised before us, and see no basis for saying that the decision of the BIA was arbitrary, capricious, or contrary to law.

### III.

The order of the BIA will be affirmed.

---

1. Prior to the enactment of the REAL ID Act, the government moved to dismiss Durant's petition for review for lack of jurisdiction, citing 8 U.S.C. § 1252(a)(2)(C). Section 1252(a)(2)(C) stated at that time that "[n]otwithstanding any other provision of law, no court shall have jurisdiction to review any final order of removal against an alien who is removable by reason of having committed a criminal offense covered in section ... 237(a)(2)(A)(iii) [of the INA]." We need not address the ways in which the REAL ID Act amended § 1252 because we review the BIA's order denying Durant's motion to reconsider, not a "final order of removal."